---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern District of Texas

Case number (if known): _____  Chapter ___7___

☐ Check if this is an
   amended filing

## Official Form 201

## Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, _Instructions for Bankruptcy Forms for Non-Individuals_, is available.**

| | |
|---|---|
| **1. Debtor's name** | House of Fabrics, LLC |

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and _doing business as names_

**3. Debtor's federal Employer Identification Number (EIN)**

8  1 – 4  4  4  4  6  2  3

**4. Debtor's address**

**Principal place of business**

7202 N. Grand Parkway West Suite 300
Number      Street

Spring, TX 77379
City                      State    ZIP Code

Harris
County

**Mailing address, if different from principal place of business**

Number      Street

P.O. Box

City                      State    ZIP Code

**Location of principal assets, if different from principal place of business**

Number      Street

City                      State    ZIP Code

**5. Debtor's website (URL)**

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

---

Debtor    House of Fabrics, LLC _____     Case number *(if known)* _____
     Name

| | |
|---|---|
| **7. Describe debtor's business** | **A.** *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

**B.** *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .
____ ____ ____ ____

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first subbox. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply:*

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                                          MM / DD / YYYY

           District _____ When _____ Case number _____
                                            MM / DD / YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

           District _____ When _____
                                            MM / DD / YYYY

           Case number, if known _____

---

Debtor      House of Fabrics, LLC                                            Case number *(if known)* _____
            Name

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br>☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>Number      Street<br><br>_____<br>City                     State      ZIP Code<br><br>**Is the property insured?**<br>☐ No<br>☐ Yes.   Insurance agency _____<br>Contact name _____<br>Phone _____ |

## Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br>☐ Funds will be available for distribution to unsecured creditors.<br>☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☑ 1-49   ☐ 50-99   ☐ 1,000-5,000   ☐ 5,001-10,000   ☐ 25,001-50,000   ☐ 50,000-100,000<br>☐ 100-199   ☐ 200-999   ☐ 10,001-25,000   ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000   ☐ $1,000,001-$10 million   ☐ $500,000,001-$1 billion<br>☐ $50,001-$100,000   ☐ $10,000,001-$50 million   ☐ $1,000,000,001-$10 billion<br>☑ $100,001-$500,000   ☐ $50,000,001-$100 million   ☐ $10,000,000,001-$50 billion<br>☐ $500,001-$1 million   ☐ $100,000,001-$500 million   ☐ More than $50 billion |

Debtor    House of Fabrics, LLC

Name

Case number *(if known)* _____

---

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☑ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## ■ Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ■ I have been authorized to file this petition on behalf of the debtor.

- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/30/2023
MM/ DD/ YYYY

**X** /s/ Susan Besson             Susan Besson
Signature of authorized representative of debtor     Printed name

Title _____

**18. Signature of attorney**

**X** /s/ Daniel J. Ciment      Date   06/30/2023
Signature of attorney for debtor             MM/ DD/ YYYY

Daniel J. Ciment
Printed name

Ciment Law Firm, PLLC
Firm name

221 Bella Katy Drive
Number      Street

Katy             TX     77494
City             State    ZIP Code

(833) 663-3289          Daniel@cimentlawfirm.com
Contact phone            Email address

24042581             TX
Bar number            State

Fill in this information to identify the case:

Debtor name _____ House of Fabrics, LLC _____

United States Bankruptcy Court for the:

_____ Southern District of Texas _____

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1.  **Does the debtor have any cash or cash equivalents?**
    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

2.  **Cash on hand** _____

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1 **Chase** | **Checking account** | **7728** | **$2,768.23** |
| 3.2 **Chase** | **Savings account** | **1272** | **$565.20** |

4.  **Other cash equivalents** *(Identify all)*
    **None**

5.  **Total of Part 1**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

    **$3,333.43**

### Part 2:   Deposits and prepayments

6.  **Does the debtor have any deposits or prepayments?**
    ☑ No. Go to Part 3.
    ☐ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit
    **None**

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment
    **None**

9. **Total of Part 2**
   Add lines 7 through 8 (including amounts on any additional sheets). Copy the total to line 81. _____ **$0.00**

**Part 3:** Accounts Receivable
House of Fabrics, LLC.
Name

Case number *(if known)* _____

**Part 12:** Summary

Does the debtor have any accounts receivable?

☐ No. Go to Part 4.

☐ Yes. Fill in the information below.

| Type of property | Current value of personal property | Current value of real property | Current value of debtor's interest |
|---|---|---|---|

80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.*

11. **Accounts Receivable**
   11a. 90 days old or less: _____ $3,333.43 − _____ doubtful or uncollectible accounts = ......➜ _____

81. **Deposits and prepayments.** *Copy line 9, Part 2.*

   11b. Over 90 days old: _____ $0.00 − _____ doubtful or uncollectible accounts = ......➜ _____

82. **Accounts receivable.** *Copy line 12, Part 3.*
   face amount

83. **Investments.** *Copy line 17, Part 4.* _____ $0.00

12. **Total of Part 3**
   Current value on lines 11a + 11b = line 12. Copy the total to line 82. _____ $149,217.26 | _____ $0.00

84. **Inventory.** *Copy line 23, Part 5.* _____ $149,217.26

**Part 4:** Farming and fishing-related assets. *Copy line 33, Part 6.* _____ $0.00

86. **Office furniture, fixtures, and equipment; collectibles.** *Copy line 43, Part 7.*

13. **Does the debtor own any investments?**
   ☑ No. Go to Part 5.

87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* _____ $186,890.90

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

88. **Real property.** *Copy line 56, Part 9.*

14. **Mutual funds or publicly traded stocks not included in Part 1** .............................. _____ $0.00

89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* _____ $0.00
   Name of fund or stock:
   **None**

90. **All other assets.** *Copy line 78, Part 11.* _____ $1.00

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
   Name of fund or stock:
   **None**

91. **Total.** Add lines 80 through 90 for each column...... 91a. _____ $339,442.59  % of ownership  + 91b. _____ $0.00

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1.**
   Describe:
   **None**

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92** ........................................... _____ $339,442.59

17. **Total of Part 4**
   Add lines 14 through 16 (including any additional sheets). Copy the total to line 83. _____ $0.00

**Part 5:** Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
   ☐ No. Go to Part 6.
   ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**
   19.1 48 Books and Nail Heads | 06/27/2023 MM / DD / YYYY | $800.16 | | $800.16

   **Additional Page Total** - *See continuation page for additional entries* | | | | $146,492.10

20. **Work in progress**

| | | | | |
|---|---|---|---|---|
| 20.1 **25 GOWAN - Endive** | 06/27/2023 | $1,925.00 | | $1,925.00 |

**21.** Finished goods, including goods held for resale

None

Debtor **House of Fabrics, LLC**  Case number *(if known)* _____

**22.** Other inventory or supplies

None

**Additional Page**

| |
|---|
| **Total of Part 5** |
| Add lines 19 through 22 (including any additional sheets). Copy the total to line 84. ....... **$149,217.26** |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **24.** Is any of the property listed in Part 5 perishable? ☑ No ☐ Yes | | | | |
| **19.** Raw materials - *Continued* | | | | |
| **25.** Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed? ☑ No ☐ Yes | | | | |
| 19.2 **Leather hide Nubuck** | 06/27/2023 MM / DD / YYYY | $1,600.00 | | $1,600.00 |
| 19.3 **Leather hide Eminence** | 06/27/2023 | $350.00 | | $350.00 |
| **26.** Has any of the property listed in Part 5 been appraised by a professional within the last year? ☑ No ☐ Yes | | | | |
| 19.4 **Book samples total 165** | 06/27/2023 MM / DD / YYYY | $300.00 | | $300.00 |
| 19.5 **Hanging samples total 184** | 06/27/2023 MM / DD / YYYY | $150.00 | | $150.00 |

**Part 6:** Farming and fishing-related assets (other than titled motor vehicles and land)

| | | | | |
|---|---|---|---|---|
| 19.6 **Hanging samples total 300** | 06/27/2023 MM / DD / YYYY | $450.00 | | $450.00 |
| **27.** Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)? ☑ No ☐ Yes. Fill in the information below. | | | | |
| 19.7 **Hanging Samples total 164** | 06/27/2023 MM / DD / YYYY | $400.00 | | $400.00 |
| 19.8 **Hanging Samples total 70** | 06/27/2023 MM / DD / YYYY | $350.00 | | $350.00 |

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.9 **4 Classical Elements Trim Binders** | 06/27/2023 MM / DD / YYYY | $300.00 | | $300.00 |
| **28.** Crops — either planted or harvested | | | | |
| 19.10 **Trimland Binders** None | 06/27/2023 MM / DD / YYYY | $300.00 | | $300.00 |
| **29.** Farm animals *Examples*: Livestock, poultry, farm-raised fish None | 06/27/2023 MM / DD / YYYY | $350.00 | | $350.00 |
| 19.11 **Hanging Samples Total 252** | | | | |
| **30.** Farm machinery and equipment (Other than titled motor vehicles) None | 06/27/2023 MM / DD / YYYY | $570.00 | | $570.00 |
| 19.13 | 06/27/2023 MM / DD / YYYY | $90.00 | | $90.00 |
| **31.** Farm and fishing supplies, chemicals, and feed None | 06/27/2023 MM / DD / YYYY | $25.00 | | $25.00 |
| 19.14 **Fabric Book** | | | | |
| **32.** Other farming and fishing-related property not already listed in Part 6 None | 06/27/2023 MM / DD / YYYY | $1,200.00 | | $1,200.00 |
| 19.15 **15 Granada Brush-Navy** | | | | |
| **33.** Total of Part 6 Add lines 28 through 32. Copy the total to line 85. | 06/27/2023 MM / DD / YYYY | $44.85 | | $44.85 |
| 19.16 **45 BT 4008 Camel** | 06/27/2023 MM / DD / YYYY | | | $0.00 |
| **34.** Is the debtor a member of an agricultural cooperative? ☐ No | 06/27/2023 | $179.00 | | $179.00 |
| 19.17 **20 1034T-9551** | | | | |
| ☐ Yes. Is any of the debtor's property stored at the cooperative? 19.18 **25 CLG 300/29** | 06/27/2023 MM / DD / YYYY | $106.25 | | $106.25 |
| ☐ No | | | | |
| 19.19 ☐ Yes **25 CLG 300/02** | 06/27/2023 MM / DD / YYYY | $106.25 | | $106.25 |
| **35.** Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed? ☑ No ☐ Yes | | | | |
| 19.20 **25 LR 240/71B** | 06/27/2023 | $275.00 | | $275.00 |
| 19.21 | 06/27/2023 MM / DD / YYYY | $210.00 | | $210.00 |
| **36.** Is a depreciation schedule available for any of the property listed in Part 6? ☑ No | 06/27/2023 MM / DD / YYYY | | | |
| 19.22 **25 YR 500/142B** | 06/27/2023 MM / DD / YYYY | $350.00 | | $350.00 |
| **37.** Has any of the property listed in Part 6 been appraised by a professional within the last year? ☑ No ☐ Yes | | | | |

Debtor _House of Fabrics LLC_   Case number *(if known)* _____

Name

**Part 7:** Office furniture, fixtures, and equipment; and collectibles

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.23 | 25 LR 530/56 | $162.50 | | $162.50 |
| **39.** | **Office furniture** | | | |
| 39.1 | **Metal Table** | $250.00 | | $250.00 |
| 19.24 | 25 LR 500/13 | $350.00 | | $350.00 |
| | Additional Page Total - *See continuation page for additional entries* | | | $7,025.00 |
| **40.** | **Office fixtures** | | | |
| 19.25 | 25 LR 500/69 | $350.00 | | $350.00 |
| 40.1 | **Sensor** | $75.00 | | $75.00 |
| | Additional Page Total - *See continuation page for additional entries* | | | $157,602.98 |
| 19.26 | | $350.00 | | $350.00 |
| **41.** | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | **Microwave** | $89.00 | | $89.00 |
| 19.27 | 25 CLC 500/09 | | | |
| | Additional Page Total - *See continuation page for additional entries* | | | $21,887.92 |
| **42.** | **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | $300.00 | | $300.00 |
| 19.28 | 25 TS 500/66 | $212.50 | | $212.50 |
| 19.29 | **Plastics Container Large** | $30.00 | | $30.00 |
| | 25 LR 500/09 | | | |
| **43.** | **Total of Part 7** | | | |
| 19.30 | Add lines 39 through 42. Copy the total to line 86. | $130.00 | | $186,890.90 |
| | 20 SB 500/23 | | | |
| **44.** | **Is a depreciation schedule available for any of the property listed in Part 7?** | | | |
| | ☑ No | | | |
| 19.31 | 27 CLC 100/25 | $459.00 | | $459.00 |
| **45.** | **Has any of the property listed in Part 7 been appraised by a professional within the last year?** | | | |
| 19.32 | ☑ No | $130.00 | | $130.00 |
| | 20 CLC 500/25 | | | |
| | ☐ Yes | | | |
| 19.33 | 25 LR 125/01 | $425.00 | | $425.00 |

**Part 8:** Machinery, equipment, and vehicles

46. Does the debtor own or lease any machinery, equipment, or vehicles?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 19.34   25 CLC 100/33 | $425.00 | | $425.00 |
| 19.35   20 LR 125/05 | $330.00 | | $330.00 |
| 19.36   30 LR 125/21 | $510.00 | | $510.00 |

**47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

None

| 19.37   18 CLC 100/02 | $306.00 | | $306.00 |

**48.** **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

None

| 19.38   20 LR 500/77 | $180.00 | | $180.00 |
| 19.39   25 MNM 226/08 | $649.75 | | $649.75 |

**49.** **Aircraft and accessories**

None

| 19.40   25 MNM 226/10 | $649.75 | | $649.75 |

**50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

None

| 19.41   25 MNM 226/09 | $259.90 | | $259.90 |

**51.** Total of Part 8

10 LP 200/01    06/27/2023    $190.00    $190.00
   MM / DD / YYYY    $0.00

Add lines 47 through 50. Copy the total to line 87.

**52.** Is a depreciation schedule available for any of the property listed in Part 8?

Debtor 2    House of Fabrics, LLC    06/27/2023    $380.00    $380.00
Name    MM / DD / YYYY    Case number (if known)
☐ No
☐ Yes

19.44    06/27/2023    $380.00    $380.00
Assessor Page    MM / DD / YYYY

has any of the property listed in Part 8 been appraised by a professional within the last year?
☐ No
☐ Yes

20 LP Screw - #10x2" lg Self Drilling    06/27/2023    $380.00    $380.00
   MM / DD / YYYY    $5.00    $5.00

**Part 9:** Real Property
48 LP Bushings    25 LP 200/19    06/27/2023    $435.00    $435.00
   MM / DD / YYYY

**54.** Does the Debtor own or lease any real property?

☐ No. Go to Part 10.    20 LR 325/69    06/27/2023    $60.00    $60.00
☐ Yes. Fill in the information below.    44 less Cardboard Edging    06/27/2023    $120.00    $120.00
   MM / DD / YYYY    $20.00    $20.00

| General description | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 10 MS220/other - NEC 17" LCD | 06/27/2023 | $520.00 | | $520.00 |
| 47 eff 42 Slat Wall Acrylic Sign Holders 11x8 | 06/27/2023 | $480.00 | | $480.00 |
| 25 CLC 202/02 | MM / DD / YYYY | | | |

**55.** Any building, other improved real estate, or land which the debtor owns or in which the debtor has interest.

41.66    6 Slat Wall Plastic File Holders    06/27/2023    $120.00    $120.00
None    MM / DD / YYYY
10 BM 200/871    06/27/2023    $29.90    $29.90

**56.** Total of Part 9    11 Tally Paper    06/27/2023    $10.00    $10.00
   $0.00
Add the current value on lines 55.1 through 55.3 and entries from any addition sheets. Copy the total to line 88.
19.51    10 BM 200/872    06/27/2023    $29.90    $29.90

**57.** Is a depreciation schedule available for any of the property listed in Part 9?
☑ No
☐ Yes
19.52    23 Plastic Sleeves Small    06/27/2023    $44.85    $44.85
15 BM 200/837    MM / DD / YYYY    $3.75    $3.75

**58.** Has any of the property listed in Part 9 been appraised by a professional within the last year?
41.70    81 Slat Wall black hooks    06/27/2023    $60.75    $60.75
19.50    06/27/2023    $11.96    $11.96
4 BM 300/872    MM / DD / YYYY

41.71    167 S Hooks    06/27/2023    $16.70    $16.70

19.54    06/27/2023    $17.94    $17.94
**Part 10:** M300/837    Intangibles and Intellectual Property
3 Screw Circle Hooks xs    $0.30    $0.30

**59.** Does the debtor have any interests in intangibles or intellectual property?    06/27/2024    $540.00    $540.00
27 ZN 207/130 Circle Hooks small    $1.40    $1.40
☐ No. Go to Part 11.
☑ Yes. Fill in the information below.    43.58    5 Screw Circle Hooks Medium    06/27/2023    $38.00    $38.00
30 ZN 100/383A    MM / DD / YYYY

General description    41.75    2 Screw Circle Hooks Large    Net book value of debtor's interest    Valuation method used for current value    Current value of debtor's interest $0.40
19.57    06/27/2023    (Where available)    $30.00
2 Key Tassels    $30.00

**60.** Patents, copyrights, trademarks, and trade secrets    4 Clip Circle Hooks xs small    $0.40    $0.40
None
19.58    48 Clip Circle Hooks small    06/27/2023    $250.00    $250.00

**61.** Internet domain names and websites    MM / DD / YYYY    $4.80    $4.80
None
49.59    9 Clip Circle Hooks Medium    06/27/2023    $2.80    $2.80

**62.** Licenses, franchises, and royalties    4 Cording    MM / DD / YYYY
None    2 Scissors - Back Handle    $10.00    $10.00

**63.** Customer lists, mailing lists, or other compilations    19.60    06/27/2023    $279.50    $279.50
None    20 Tassel Fringe    481 Safety Pins    MM / DD / YYYY    $72.15    $72.15

**64.** Other intangibles, or intellectual property    19.61    06/27/2023    $28.02    $28.02
None    4 Brush Stand    10 Deep Acrylic Desktop Sign Holders    $32.00    $32.00

**65.** Goodwill    6 Wire Letter Tray    06/27/2023    $60.00    $60.00
None    4 Drapery Wand Clear

**66.** Total of Part 10    1 Brimar Trim Ring Sample    06/27/2023    $35.00    $35.00
19.95 of 206A/P    06/27/2023    $700.00    $700.00
Add lines 60 through 65. Copy the total to line 89.
41.84    Acid-Free Tissue Paper Sheets 24x36    06/27/2023    $55.00    $55.00

**67.** Do your lists or records include personally identifiable information of customers? (as defined in 11 U.S.C. §§ 101(41A) and 107)

| | Date | Value | Current value |
|---|---|---|---|
| 41.85  3 Bags - 6x10 1 Mill Poly Bags 1000Ct | 06/27/2023 | $800.00 | $800.00 |
| Decorative Travel Case 39" Rd | | | |
| 141" LG | | | |

**68. Is there a cash amortization or other similar schedule available for any of the property listed in Part 10?**

| 41.86  73 Curtain Weights | | $7.90 | $7.90 |
|---|---|---|---|
| ☑ No | 06/27/2023 | $2,000.00 | $2,000.00 |
| 2 Bag of Standard Nails Out Furniture Glides | MM / DD / YYYY | $10.25 | $10.25 |
| ☐ Yes | | | |

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

| 41.88  2 Motorization Rod Ripple Fold 8' LG | 06/27/2023 | $600.00 | $600.00 |
|---|---|---|---|
| Kohler Shade 38"w x 72" lg | MM / DD / YYYY | | |
| ☐ Yes | | | |
| 41.89  4 Legs - Metal for table | | $120.00 | $120.00 |
| 19.67 | 06/27/2023 | $110.00 | $110.00 |
| 2 Pillow Covers (Mauve) 27x27 | MM / DD / YYYY | | |

**Part 11:** OA 1500 Safety Pins | | $375.00 | $375.00 |

| 19.68 | 06/27/2023 | $480.00 | $480.00 |
|---|---|---|---|

**70. Does the debtor have other property of any kind not already listed that have not yet been reported on this form?** | $25.00 | $25.00 |

| ☐ No. Go to Part 12. | | | |
|---|---|---|---|
| 41.91  2 Pintle 2 Bracket | 06/27/2023 | $280.00 | $280.00 |
| ☑ Yes. Fill in the information below. | | | |
| 7 Sequin Lumbar Pillow Cover | MM / DD / YYYY | | |

|  |  | | **Current value of debtor's interest** |
|---|---|---|---|
| 41.93  Brass Rings | 06/27/2023 | $120.00 | $120.00 |
| 19.70 | | $8.00 | $8.00 |

**71.** Faux Fur Lumbar Pillow Cover

| Description | | $8.00 | $8.00 |
|---|---|---|---|
| 6.94  2 Measuring Yard Sticks (Largo) | | | |
| 19.71 | 06/27/2023 | $220.00 | $220.00 |
| None  4 Faux Fur Square Pillow Cover | | | |
| 41.95  Tape - Dispenser | | $5.00 | $5.00 |

**72.** Tax refunds and unused net operating losses (NOLs)

| Description (for example, federal, state, local) | 06/27/2023 | $415.00 | $415.00 |
|---|---|---|---|
| 41.96  Slat Wall Strip | MM / DD / YYYY | $5.00 | $5.00 |
| None | | | |

**73.** Interests in insurance policies or annuities

| 41.97  Drapery Hardware Display | 06/27/2023 | $600.00 | $600.00 |
|---|---|---|---|
| 16 Slat Wall Double Hanger | MM / DD / YYYY | | |
| ☐ Property Insurance | | $1.00 | |
| 41.98  22 1 3/8" Rings | | $330.00 | $330.00 |

**74.** Causes of action against third parties (whether or not a lawsuit has been filed)

| 41.99  8 1 3/8" Bellamy Finial | lawsuit | $180.00 | $180.00 |
|---|---|---|---|
| 18 Slat Wall Divider (Long) | | $224.00 | $224.00 |

**75.** Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims

| 49.101  1 3/8" Hudson Finial | 06/27/2023 | $360.00 | $360.00 |
|---|---|---|---|
| 86 Slat Wall Bracket (Short) | MM / DD / YYYY | $200.00 | $200.00 |
| None | | | |

**76.** Trusts, equitable or future interests in property

| 49.101  1 3/8" Hudson Finial | 06/27/2023 | $500.00 | $500.00 |
|---|---|---|---|
| 50 Slat Wall Shelf Bracket | MM / DD / YYYY | | |
| None | | | |
| 41.102  7 1 3/8" End Cap | | $84.00 | $84.00 |

**77.** Other property of any kind not already listed Examples: Season tickets, Miscellaneous Fabric

| 41.103  13 1 3/8" Finial | 06/27/2023 | $300.00 | $300.00 |
|---|---|---|---|
| None | | $312.00 | $312.00 |
| 19.78 | 06/27/2023 | $800.00 | $800.00 |

**78.** Total of Part 11. Double Bracket - Wood | MM / DD / YYYY | $132.00 | $132.00 |

Add lines 71 through 77. Copy the total to line 90. | | | $1.00 |

| 49.785  2 2" Single Bracket | 06/27/2023 | $525.00 | $525.00 |
|---|---|---|---|

**79.** Has any of the property listed in Part 11 been appraised by a professional within the last year?

| 2 Assorted Memo Samples | | | |
|---|---|---|---|
| ☑ No | | | |
| 41.106  7 2" Belmont Finial | | $245.00 | $245.00 |
| 19.80 | 06/27/2023 | $150.00 | $150.00 |
| Miscellaneous Sample Pieces | | | |
| 41.107  4 2" Bellamy Finial | | $192.00 | $192.00 |
| 19.81 | 06/27/2023 | $130.00 | $130.00 |
| 5 Brush Fringe  4 2" Stafford Finial | | $344.00 | $344.00 |
| 19.82 | 06/27/2023 | $212.00 | $212.00 |
| 41.109  4 2" Hampton Finial | | $63.00 | $63.00 |
| 7 Decorative Cording | | | |
| 41.110  2" Hudson Finial | | $38.00 | $38.00 |
| 19.83 | 06/27/2023 | $68.00 | $68.00 |
| Decorative Lumbar Pillow | MM / DD / YYYY | | |
| 41.111  3 Single Metal Brackets | | $120.00 | $120.00 |
| 19.84 | 06/27/2023 | $17,675.00 | $17,675.00 |
| 1,477 Hanging Samples | | | |
| 41.112  8 1 1/8" Wood Rings | | $48.00 | $48.00 |
| 19.85 | 06/27/2023 | $1,906.18 | $1,906.18 |
| 362 Clip Wall Rings  17 1 1/8" Metal Rings | | $136.00 | $136.00 |

| Item | Description | Date | Amount | Total |
|---|---|---|---|---|
| 49.86 / 31 | 1 3/8" Metal Rings | 06/27/2023 | $348.00 | $348.00 |
| | Zipper - Slider | MM / DD / YYYY | | |
| 41.115 / 10 | 2" Metal Rings | | $100.00 | $100.00 |
| 19.87 | Plastic Clear Rings | | $5.00 | $5.00 |
| 41.116 / 1 | 1 1/8" Elbow | MM / DD / YYYY | $8.00 | $8.00 |
| 19.88 | Tape 7 - Border Shade Brands | 06/27/2023 | $9.00 | $9.00 |
| | | MM / DD / YYYY | $70.00 | $70.00 |
| 41.118 / 4 | 1 3/8" Crystal Finial | 06/27/2023 | $7,126.00 | $7,126.00 |
| | 185 Yards of Miscellaneous Fabric | MM / DD / YYYY | | |
| 41.119 / 2 | 2 1/4" Wood Finial | | $250.00 | $250.00 |
| 19.90 | Hanging Samples 252 | 06/27/2023 | $200.00 | $200.00 |
| | | MM / DD / YYYY | | |
| 41.120 / 4 | 2 1/4" Single Wood Bracket | | $240.00 | $240.00 |
| 19.91 | Hanging Sample 285 Rings | 06/27/2023 | $300.00 | $300.00 |
| | 2 1/4" Wood Rings | MM / DD / YYYY | $240.00 | $240.00 |
| 41.122 / 2 | 2 1/4" End Cap Wood | 06/27/2023 | $6,912.50 | $6,912.50 |
| 19.92 | Hanging Sample | MM / DD / YYYY | $80.00 | $80.00 |
| 41.123 / 2 | 2 1/4" Wood Finial | 06/27/2023 | $60.00 | $60.00 |
| 19.93 | Trim Rings 7, hanging samples 853 | MM / DD / YYYY | $200.00 | $200.00 |
| 41.124 / 2 | 1 1/8" Metal Pole - 30" lg | | $70.00 | $70.00 |
| 19.94 | Trim Book Sample | 06/27/2023 | $75.00 | $75.00 |
| 41.125 / 2 | 1 1/8" Metal Pole - 6'-0" lg | MM / DD / YYYY | $140.00 | $140.00 |
| 19.95 | 20 2 1/4" Wood Rings | 06/27/2023 | $736.00 | $736.00 |
| 41.126 / 16 | Double Metal Bracket | MM / DD / YYYY | $450.00 | $450.00 |
| 41.127 / 2 | 1 3/8" Wood Rings | 06/27/2023 | $1,170.00 | $1,170.00 |
| 19.96 | 21 Metal Finial | MM / DD / YYYY | | |
| 41.128 / 3 | 1 3/8" Single Wood Bracket | | $78.00 | $78.00 |
| 19.97 | 2 Bypass Brackets | 06/27/2023 | $52.00 | $52.00 |
| 41.129 / 2 | 1/4" Single Wood Bracket | MM / DD / YYYY | $30.00 | $30.00 |
| 19.98 | 2 1/4" Wood Rings | 06/27/2023 | $2,910.00 | $2,910.00 |
| | 47 Metal Rings | MM / DD / YYYY | $80.00 | $80.00 |
| 49.99 / 6 | 1 1/8" Metal Rings | 06/27/2023 | $280.00 | $280.00 |
| | 7 2" Double Bracket - Wood | MM / DD / YYYY | | |
| 41.132 / 1 | 3/8" End Cap - Wood | | $9.00 | $9.00 |
| 19.100 | 6 2" Bellamy Finial | 06/27/2023 | $228.00 | $228.00 |
| 41.133 / 5 | 3/4" Plastic Rings | MM / DD / YYYY | $5.00 | $5.00 |
| 19.101 | 40 2 1/4" Avenue Finial Binders | 06/27/2023 | $340.00 | $340.00 |
| | | MM / DD / YYYY | $50.00 | $50.00 |
| 19.102 | Printer - Epson EcoTank ET-3850 All-in-One | 06/27/2023 | $133.00 | $133.00 |
| | 41 Brackets - 2" Metal Corner | MM / DD / YYYY | | |
| 19.103 | Paper Shredder | 06/27/2023 | $1,400.00 | $1,400.00 |
| | 25 KEGLER - Fog | MM / DD / YYYY | | |
| 41.137 | Plastic Sleeves | | $500.00 | $500.00 |
| 19.104 | 35 SUNDANCE - Mist | 06/27/2023 | $2,695.00 | $2,695.00 |
| | | MM / DD / YYYY | | |
| 41.138 / 20 | Large Cardboard Trim Spools | | $60.00 | $60.00 |
| 19.105 | 8 ROLLO - Cloud | 06/27/2023 | $544.00 | $544.00 |
| 41.139 / 36 | Small Cardboard Trim Spools | MM / DD / YYYY | $72.00 | $72.00 |
| 19.106 | 12 Libra Fabric | 06/27/2023 | $2,130.00 | $2,130.00 |
| | 30 KEANE - Pewter | MM / DD / YYYY | $480.00 | $480.00 |
| 19.107 | Heavy Duty 2 Hole Punch, Black | 06/27/2023 | $12,975.00 | $12,975.00 |
| | 599 Fabric Closeouts | MM / DD / YYYY | | |

| | | | | |
|---|---|---|---|---|
| 49.108  Business Card Holder- 1-Tier | 06/27/2023 | $373.00 | | $373.00 |
| 138 Fabric Sample Books | MM / DD / YYYY | | | |
| 41.143  2 Acrylic Booklet Holders | | $106.00 | | $106.00 |
| 19.109 | 06/27/2023 | $600.00 | | $600.00 |
| Pair Silk Drapery - Gold | MM / DD / YYYY | | | |
| 41.144  3 Reinforcement Labels -200 labels | | $15.00 | | $15.00 |
| 19.110 | 06/27/2023 | $250.00 | | $250.00 |
| Pair White 17 Wire Basket Desk Tray | MM / DD / YYYY | $34.00 | | $34.00 |
| 41.145  6 Tape - Scotch Magic tape | 06/27/2023 | $809.00 | | $809.00 |
| Pair Silk Drapery - Blue | MM / DD / YYYY | | | |
| 41.147  Pentel Hi-Plolymer Erasers, White, Pack of 4 | | $4.49 | | $4.49 |
| 19.112 | 06/27/2023 | $260.00 | | $260.00 |
| 10 20x20 Feather Pillows | MM / DD / YYYY | | | |
| 41.148  2 Office Depot Brand Paper Clips, Box of 100, Jumbo | | $8.58 | | $8.58 |
| 19.113 | 06/27/2023 | $288.00 | | $288.00 |
| 42.18x18 Feather | Office Depot Brand paper Clips, 1000 total MM / DD / YYYY | $9.39 | | $9.39 |
| 19.114 | 06/27/2023 | $341.00 | | $341.00 |
| 11 22x22 Feather Pillow | Printer - Dymo LetraTag Handheld Label Maker  MM / DD / YYYY | $36.99 | | $36.99 |
| 41.151  Printer - Dymo LetraTag Refill pack of 2 | 06/27/2023 | $14.69 | | $14.69 |
| 19.115  7 24x24 Feather Pillow | $269.00  MM / DD / YYYY | | | $269.00 |
| 41.152  Nail Heads Display and trim books | | $800.00 | | $800.00 |
| 19.116 | 06/27/2023 | $767.00 | | $767.00 |
| 13 30x30 Feather Pillow  41.153  Printer - Brother Ptouch Label maker | MM / DD / YYYY | $60.00 | | $60.00 |
| 19.117 | 06/27/2023 | $495.00 | | $495.00 |
| 41.154  2 Rubber bands, size 32 1 lb  11 24x24 Feather Pillow | MM / DD / YYYY | $24.00 | | $24.00 |
| 41.155  Fabric Tag Attacher | 06/27/2023 | $268.49 | | $268.49 |
| 14 18x24 Feather Pillow | MM / DD / YYYY | | | |
| 41.156  4 Tag Fasteners 2", White, pack of 1000 fasteners | | $69.16 | | $69.16 |
| 19.119 | 06/27/2023 | $30.00 | | $30.00 |
| 1 Feather Neckroll  41.157  2 1-line Price-Marking Labels, Roll of 2500 Labels | MM / DD / YYYY | $22.00 | | $22.00 |
| 19.120 | 06/27/2023 | $600.00 | | $600.00 |
| 45 16x24 Feather Pillow | 41.159  Hot glue sticks .44 50 Qty  MM / DD / YYYY | $20.00 | | $20.00 |
| 41.159  Hot glue sticks .44 50 Qty | 06/27/2023 | $636.00 | | $636.00 |
| 29 14x22 Feather Pillow | MM / DD / YYYY | | | |
| 41.160  8 inch Cable Ties 1000 Qty | | $10.00 | | $10.00 |
| 19.122 | 06/27/2023 | $210.00 | | $210.00 |
| 10 14x20 Feather Pillow | MM / DD / YYYY | | | |
| 41.161  Scissors - Orange Handle | | $5.00 | | $5.00 |
| 19.123 | 06/27/2023 | $736.00 | | $736.00 |
| 9 30x40 Feather Pillow | 41.162 Leather Aprion Holder  MM / DD / YYYY | $10.00 | | $10.00 |
| 19.124 | 06/27/2023 | $442.00 | | $442.00 |
| 34 18x18 Poly Pillow  41.164  4 inch Cable Ties 1000 Qty | MM / DD / YYYY | | | |
| 41.164  Avery Laser Multipurpose labels 2x4 | | $6.29 | | $6.29 |
| 19.125 | 06/27/2023 | $364.00 | | $364.00 |
| 26 20x20 Poly Pillow | MM / DD / YYYY | | | |
| 41.165  Sheet Protectors, Clear, 200 ct | | $20.00 | | $20.00 |
| 19.126 | 06/27/2023 | $225.00 | | $225.00 |
| 15 22x22 Poly Pillow  41.166  Gold Card Stock 100 ct | MM / DD / YYYY | $10.00 | | $10.00 |
| 19.127 | 06/27/2023 | $136.00 | | $136.00 |
| 8 24x24 Poly Pillow  41.167  2 Ivory Card Stock 250 Ct | MM / DD / YYYY | $40.00 | | $40.00 |
| 41.168  10 Hanging File Folder, Legal Size, Green | 06/27/2023 | $368.00 | | $368.00 |
| 8 30x30 Poly Pillow | MM / DD / YYYY | | | |
| 41.169  7 Three Pocket Waist Apron | | $35.00 | | $35.00 |
| 19.129 | 06/27/2023 | $200.00 | | $200.00 |
| 10 27x27 Poly Pillow  41.170  3 Metal Picture Holder | MM / DD / YYYY | $45.00 | | $45.00 |

| Item # | Description | Date | Current Value | | Value |
|---|---|---|---|---|---|
| 49.130 | Wire letter Holder | 06/27/2023 | $520.00 | | $520.00 |
| 26 | 14x20 Poly Pillow | MM / DD / YYYY | $20.00 | | $20.00 |
| 41.172 | Black 4-Tier Heavy Duty Steel Storage Shelving Unit | | $200.00 | | $200.00 |
| 19.131 | | 06/27/2023 | $175.00 | | $175.00 |
| 7 | 20x26 (STD Queen) Poly Pillow | | | | |
| 41.173 | Metal Lateral File Cabinet, 2 Drawer, Tan | | $75.00 | | $75.00 |
| 19.132 | | 06/27/2023 | $40.00 | | $40.00 |
| 41.174 | 8" Micro Downser | MM / DD / YYYY | $5.00 | | $5.00 |
| 19.133 | 2 Tape - Register counter Tape | 06/27/2023 | $44.00 | | $44.00 |
| 1 | 20x20 Micro Down | MM / DD / YYYY | | | |
| 41.176 | Bags - xLarge bags 20x60 | | $50.00 | | $50.00 |
| 19.134 | | 06/27/2023 | $680.00 | | $680.00 |
| 10 | 1700 - Fuchsia | | | | |
| 41.177 | 2 Monitor - Mini Towers | | $200.00 | | $200.00 |
| 19.135 | | 06/27/2023 | $1,360.00 | | $1,360.00 |
| 20 | 1700 - Tourmaline | MM / DD / YYYY | $5.00 | | $5.00 |
| 41.178 | Scissors - Black | | | | |
| 19.136 | 2 Storage box 18 qty/17L | 06/27/2023 | $1,020.00 | | $1,020.00 |
| 15 | 1700 - Sapphire | MM / DD / YYYY | $20.00 | | $20.00 |
| 41.180 | POS Register System | | $500.00 | | $500.00 |
| 19.137 | | 06/27/2023 | $2,040.00 | | $2,040.00 |
| 30 | 1700 - Sulfur | MM / DD / YYYY | | | |
| 41.181 | Long rectangle iron basket | | $10.00 | | $10.00 |
| 19.138 | | 06/27/2023 | $640.00 | | $640.00 |
| 10 | 5514 - Carnival | MM / DD / YYYY | | | |
| 41.182 | 4100 Hangers, pants 4,100 qty | | $1,312.00 | | $1,312.00 |
| 19.139 | | 06/27/2023 | $255.00 | | $255.00 |
| 3 | 5513 - Carnival | Printer - Hp Envy Photo 7155 All-in-one 7155 | $100.00 | | $100.00 |
| 19.140 | 10 5457 - Toffee | 06/27/2023  MM / DD / YYYY | $710.00 | | $710.00 |
| 19.141 | 10 Ford - Melon | 06/27/2023  MM / DD / YYYY | $600.00 | | $600.00 |
| 19.142 | 4 Dill - Ginger | 06/27/2023  MM / DD / YYYY | $200.00 | | $200.00 |
| 19.143 | 10 Ron - Natural | 06/27/2023  MM / DD / YYYY | $640.00 | | $640.00 |
| 19.144 | 10 Pat - Platinum | 06/27/2023  MM / DD / YYYY | $460.00 | | $460.00 |
| 19.145 | 20 Nell - Cadet | 06/27/2023  MM / DD / YYYY | $840.00 | | $840.00 |
| 19.146 | 1.5 1285 - Noir | 06/27/2023  MM / DD / YYYY | $79.50 | | $79.50 |
| 19.147 | 12 1668 - Chrome | 06/27/2023  MM / DD / YYYY | $780.00 | | $780.00 |
| 19.148 | 5 1991 - Pacific | 06/27/2023  MM / DD / YYYY | $255.00 | | $255.00 |
| 19.149 | 10 1768 - Pacific | 06/27/2023  MM / DD / YYYY | $530.00 | | $530.00 |
| 19.150 | 3 1262 - Liberty | 06/27/2023  MM / DD / YYYY | $144.00 | | $144.00 |
| 19.151 | 15 1326 - Pearl | 06/27/2023  MM / DD / YYYY | $975.00 | | $975.00 |

| Item | Date | Amount | | Total |
|---|---|---|---|---|
| 19.152<br>25 1402 - Metallic | 06/27/2023<br>MM / DD / YYYY | $1,600.00 | | $1,600.00 |
| 19.153<br>8 1409 - Coal | 06/27/2023<br>MM / DD / YYYY | $344.00 | | $344.00 |
| 19.154<br>8 1402 - Flaxen | 06/27/2023<br>MM / DD / YYYY | $512.00 | | $512.00 |
| 19.155<br>8 1005 - Metallic | 06/27/2023<br>MM / DD / YYYY | $536.00 | | $536.00 |
| 19.156<br>15 2109 - Candel Light | 06/27/2023<br>MM / DD / YYYY | $645.00 | | $645.00 |
| 19.157<br>10 2059 - Multi | 06/27/2023<br>MM / DD / YYYY | $450.00 | | $450.00 |
| 19.158<br>10 1267 - Marble | 06/27/2023<br>MM / DD / YYYY | $450.00 | | $450.00 |
| 19.159<br>15 KAK - Ashen | 06/27/2023<br>MM / DD / YYYY | $270.00 | | $270.00 |
| 19.160<br>10 WEY - Cherry | 06/27/2023<br>MM / DD / YYYY | $180.00 | | $180.00 |
| 19.161<br>5038 - Ruby | 06/27/2023<br>MM / DD / YYYY | $153.00 | | $153.00 |
| 19.162<br>3 5038 - Ruby | 06/27/2023<br>MM / DD / YYYY | $153.00 | | $153.00 |
| 19.163<br>8 ODD - Crayon | 06/27/2023<br>MM / DD / YYYY | $336.00 | | $336.00 |
| 19.164<br>4 BGER - Haze | 06/27/2023<br>MM / DD / YYYY | $200.00 | | $200.00 |
| 19.165<br>4 BTON - Haze | 06/27/2023<br>MM / DD / YYYY | $200.00 | | $200.00 |
| 19.166<br>4 WOOD - Marine | 06/27/2023<br>MM / DD / YYYY | $180.00 | | $180.00 |
| 19.167<br>5 FORD - Emerald | 06/27/2023<br>MM / DD / YYYY | $300.00 | | $300.00 |
| 19.168<br>4 CLINS - Cameo | 06/27/2023<br>MM / DD / YYYY | $200.00 | | $200.00 |
| 19.169<br>15 NELL - Cameo | 06/27/2023<br>MM / DD / YYYY | $630.00 | | $630.00 |
| 19.170<br>15 NELL - Clay | 06/27/2023<br>MM / DD / YYYY | $630.00 | | $630.00 |
| 19.171<br>20 NELL - Prussian | 06/27/2023<br>MM / DD / YYYY | $840.00 | | $840.00 |
| 19.172<br>5 BLINES - Nugget | 06/27/2023<br>MM / DD / YYYY | $250.00 | | $250.00 |
| 19.173<br>5 FORD - Ivory | 06/27/2023<br>MM / DD / YYYY | $300.00 | | $300.00 |

| | | | |
|---|---|---|---|
| 19.174 | 06/27/2023 | $450.00 | $450.00 |
| 15 8000 - Leaf | MM / DD / YYYY | | |
| 19.175 | 06/27/2023 | $450.00 | $450.00 |
| 15 8001 - Leaf | MM / DD / YYYY | | |
| 19.176 | 06/27/2023 | $820.00 | $820.00 |
| 20 8002 - Cloud | MM / DD / YYYY | | |
| 19.177 | 06/27/2023 | $82.00 | $82.00 |
| 2 8011 - Slate | MM / DD / YYYY | | |
| 19.178 | 06/27/2023 | $60.00 | $60.00 |
| 2 8006 - Blush | MM / DD / YYYY | | |
| 19.179 | 06/27/2023 | $60.00 | $60.00 |
| 2 8006 - Porcblain | MM / DD / YYYY | | |
| 19.180 | 06/27/2023 | $60.00 | $60.00 |
| 2 8008 - Sage | MM / DD / YYYY | | |
| 19.181 | 06/27/2023 | $384.00 | $384.00 |
| 8 900 - Vintage | MM / DD / YYYY | | |
| 19.182 | 06/27/2023 | $328.00 | $328.00 |
| 8 820 - Atlantis | MM / DD / YYYY | | |
| 19.183 | 06/27/2023 | $615.00 | $615.00 |
| 15 830 - Sunny | MM / DD / YYYY | | |
| 19.184 | 06/27/2023 | $540.00 | $540.00 |
| 10 850 - Silver | MM / DD / YYYY | | |
| 19.185 | 06/27/2023 | $328.00 | $328.00 |
| 8 820 - Vintage | MM / DD / YYYY | | |
| 19.186 | 06/27/2023 | $615.00 | $615.00 |
| 15 830 - Birch | MM / DD / YYYY | | |
| 19.187 | 06/27/2023 | $780.00 | $780.00 |
| 15 950 - Vintage | MM / DD / YYYY | | |
| 19.188 | 06/27/2023 | $78.00 | $78.00 |
| 2 890 - Vapor | MM / DD / YYYY | | |
| 19.189 | 06/27/2023 | $480.00 | $480.00 |
| 10 690 - Tourmaline | MM / DD / YYYY | | |
| 19.190 | 06/27/2023 | $480.00 | $480.00 |
| 10 900 - Atlantis | MM / DD / YYYY | | |
| 19.191 | 06/27/2023 | $410.00 | $410.00 |
| 10 830 - Ocean | MM / DD / YYYY | | |
| 19.192 | 06/27/2023 | $810.00 | $810.00 |
| 15 Impala - Java | MM / DD / YYYY | | |
| 19.193 | 06/27/2023 | $114.00 | $114.00 |
| 2 D789 - Spic2 | MM / DD / YYYY | | |
| 19.194 | 06/27/2023 | $580.00 | $580.00 |
| 10 Perf Elbert - Expresso | MM / DD / YYYY | | |
| 19.195 | 06/27/2023 | $728.00 | $728.00 |
| 14 75624-HOF - Natural | MM / DD / YYYY | | |

| | | | |
|---|---|---|---|
| 19.196 | 06/27/2023 | $120.00 | $120.00 |
| 4 DUMAS - Porcelian | MM / DD / YYYY | | |
| 19.197 | 06/27/2023 | $240.00 | $240.00 |
| 8 Dickens - Porcelian | MM / DD / YYYY | | |
| 19.198 | 06/27/2023 | $450.00 | $450.00 |
| 15 Bronte - Porcelian | MM / DD / YYYY | | |
| 19.199 | 06/27/2023 | $320.00 | $320.00 |
| 8 MAD - Eggshell | MM / DD / YYYY | | |
| 19.200 | 06/27/2023 | $108.00 | $108.00 |
| 2 870 - Denim | MM / DD / YYYY | | |
| 19.201 | 06/27/2023 | $174.00 | $174.00 |
| 3 410 - Color 74 | MM / DD / YYYY | | |
| 19.202 | 06/27/2023 | $648.00 | $648.00 |
| 12 880 - Bittersweet | MM / DD / YYYY | | |
| 19.203 | 06/27/2023 | $448.00 | $448.00 |
| 8 410 - Plum Frost | MM / DD / YYYY | | |
| 19.204 | 06/27/2023 | $576.00 | $576.00 |
| 12 900 - Dusk | MM / DD / YYYY | | |
| 19.205 | 06/27/2023 | $672.00 | $672.00 |
| 12 410 - Copper | MM / DD / YYYY | | |
| 19.206 | 06/27/2023 | $576.00 | $576.00 |
| 12 840 - Dusk | MM / DD / YYYY | | |
| 19.207 | 06/27/2023 | $480.00 | $480.00 |
| 10 690 - Pine | MM / DD / YYYY | | |
| 19.208 | 06/27/2023 | $240.00 | $240.00 |
| 5 860 - Patina | MM / DD / YYYY | | |
| 19.209 | 06/27/2023 | $380.00 | $380.00 |
| 10 620 - Mist | MM / DD / YYYY | | |
| 19.210 | 06/27/2023 | $615.00 | $615.00 |
| 15 910 - Flax | MM / DD / YYYY | | |
| 19.211 | 06/27/2023 | $540.00 | $540.00 |
| 12 BAR - Blue | MM / DD / YYYY | | |
| 19.212 | 06/27/2023 | $450.00 | $450.00 |
| 10 BELL - Blue | MM / DD / YYYY | | |
| 19.213 | 06/27/2023 | $450.00 | $450.00 |
| 10 LISTER - Blue | MM / DD / YYYY | | |
| 19.214 | 06/27/2023 | $570.00 | $570.00 |
| 10 HANNEL - Pearl/Grey | MM / DD / YYYY | | |
| 19.215 | 06/27/2023 | $350.00 | $350.00 |
| 10 LUST - Dove | MM / DD / YYYY | | |
| 19.216 | 06/27/2023 | $344.00 | $344.00 |
| 8 PERF BECK - Gray | MM / DD / YYYY | | |
| 19.217 | 06/27/2023 | $468.00 | $468.00 |
| 12 ANCA - Green | MM / DD / YYYY | | |

| 19.218 8 HANNEL - Oyster | 06/27/2023 MM / DD / YYYY | $456.00 | | $456.00 |
| 19.219 10 TITE - Expresso | 06/27/2023 MM / DD / YYYY | $450.00 | | $450.00 |
| 19.220 5 NANCLS - Linen | 06/27/2023 MM / DD / YYYY | $220.00 | | $220.00 |
| 19.221 8 107 - Gold | 06/27/2023 MM / DD / YYYY | $456.00 | | $456.00 |
| 19.222 30 109 - Bark | 06/27/2023 MM / DD / YYYY | $1,290.00 | | $1,290.00 |
| 19.223 5 KALITTA - Tuscan | 06/27/2023 MM / DD / YYYY | $695.00 | | $695.00 |
| 19.224 35 FRIENDLY - Sisal | 06/27/2023 MM / DD / YYYY | $2,695.00 | | $2,695.00 |
| 19.225 35 SACHIN - Sisal | 06/27/2023 MM / DD / YYYY | $3,010.00 | | $3,010.00 |
| 19.226 30 KEGLER - Birch | 06/27/2023 MM / DD / YYYY | $1,680.00 | | $1,680.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture - *Continued*** | | | |
| 39.2 Table 6x2x30LG | $250.00 | | $250.00 |
| 39.3 Christmas Tree 36" Un-Lit | $10.00 | | $10.00 |
| 39.4 Christmas Decorations | $10.00 | | $10.00 |
| 39.5 Formica Sheet 5'x6' LG | $50.00 | | $50.00 |
| 39.6 2 Lobby Chairs | $3,000.00 | | $3,000.00 |
| 39.7 Glass 36" Round Top | $150.00 | | $150.00 |
| 39.8 Glass 42" Round Top | $250.00 | | $250.00 |
| 39.9 MDF 42" Round Top with Stand | $75.00 | | $75.00 |
| 39.10 Table 4' LG | $100.00 | | $100.00 |
| 39.11 MDF 27" Round Top with Stand | $35.00 | | $35.00 |
| 39.12 MDF 27" Round Top | $10.00 | | $10.00 |
| 39.13 Picture Frame | $10.00 | | $10.00 |
| 39.14 4 Baskets - Plastic | $100.00 | | $100.00 |
| 39.15 MDF 30" Cabinet | $50.00 | | $50.00 |

| | | | |
|---|---|---|---|
| 39.16 | 2 Chairs - Swivel Mobile | $160.00 | $160.00 |
| 39.17 | Display Stand - Metal | $125.00 | $125.00 |
| 39.18 | 2 Poster Frames 24x30 | $20.00 | $20.00 |
| 39.19 | TV - 42" | $300.00 | $300.00 |
| 39.20 | Desk - 47.5"w Computer Desk-Z-Shaped Design | $100.00 | $100.00 |
| 39.21 | 2 Barstools | $20.00 | $20.00 |
| 39.22 | 2 Monitor & Keyboard | $600.00 | $600.00 |
| 39.23 | Mini refrigerator | $200.00 | $200.00 |
| 39.24 | TABLE WITH 4 CHAIRS AND A BENCH | $600.00 | $600.00 |
| 39.25 | TABLE WITH 4 CHAIRS | $800.00 | $800.00 |

**40.**  Office fixtures - *Continued*

| | | | |
|---|---|---|---|
| 40.2 | 135 Slat Wall 5 Hook Hanger | $675.00 | $675.00 |
| 40.3 | 48 Conduit Pipe 10' x 1 inch dia | $480.00 | $480.00 |
| 40.4 | 2 Metal poles 4' x 1 inch dia | $40.00 | $40.00 |
| 40.5 | 6 Metal Pole 8' x 1 inch dia | $120.00 | $120.00 |
| 40.6 | 9 Desktop drapery Hardware Display | $2,250.00 | $2,250.00 |
| 40.7 | 2 Hunter Douglas Display | $400.00 | $400.00 |
| 40.8 | 9 Hunter Douglas Display Books | $900.00 | $900.00 |
| 40.9 | 3 Kirch rod samples | $60.00 | $60.00 |
| 40.10 | 4 Kirch Curtain Rod 18"-28" | $80.00 | $80.00 |
| 40.11 | 3 Fabricut Furniture Binders | $75.00 | $75.00 |
| 40.12 | Outdoor signs (street and building sign) | $18,391.98 | $18,391.98 |
| 40.13 | 26 Floor Fabric Stands 7' lg | $78,000.00 | $78,000.00 |
| 40.14 | 7 Floor Fabric Stands 10' lg | $14,000.00 | $14,000.00 |
| 40.15 | 3 Floor Fabric Stands 8' lg | $7,500.00 | $7,500.00 |
| 40.16 | 6 Floor Fabric Short Stands 7' lg | $15,000.00 | $15,000.00 |
| 40.17 | 20 Slat Walls | $4,000.00 | $4,000.00 |
| 40.18 | 3 Pillow Storage Racks | $3,000.00 | $3,000.00 |
| 40.19 | Register Counter | $3,000.00 | $3,000.00 |

| | | | |
|---|---|---|---|
| 40.20 | Cutting Table | $2,000.00 | $2,000.00 |
| 40.21 | Book Case Wallpaper | $600.00 | $600.00 |
| 40.22 | Curtain Rod - 2" Brown with Finials | $200.00 | $200.00 |
| 40.23 | 1133 Poles - 54" Wood | $3,399.00 | $3,399.00 |
| 40.24 | 2 Brackets - 5" Metal Corner | $40.00 | $40.00 |
| 40.25 | 2 Brackets - 5" Metal Corner | $40.00 | $40.00 |
| 40.26 | 6 Brackets - 5" Metal Corner | $12.00 | $12.00 |
| 40.27 | Screw - 8x2 Hex Head | $8.00 | $8.00 |
| 40.28 | Brackets - White Shelf 6"x8" | $3.00 | $3.00 |
| 40.29 | 2 Shelves - MDF 15"x12' LG | $40.00 | $40.00 |
| 40.30 | 3 Shelves - MDF 15x26" LG with 2x4 leg | $15.00 | $15.00 |
| 40.31 | 2 Cart - Wooden Mobile | $30.00 | $30.00 |
| 40.32 | Dolly Push | $50.00 | $50.00 |
| 40.33 | Curtain Rack Stand Helper | $50.00 | $50.00 |
| 40.34 | Table Wooden Mobile 4'x4' | $200.00 | $200.00 |
| 40.35 | Shelves - Metal Wire - Shelves, brackets and wall mounts | $554.00 | $554.00 |
| 40.36 | Curtain Rod - Black Metal with Finials | $50.00 | $50.00 |
| 40.37 | 5 Black & White Banding 5 yards | $100.00 | $100.00 |
| 40.38 | Store Signs Blue & Black Rectangle | $400.00 | $400.00 |
| 40.39 | Buttmasters | $120.00 | $120.00 |
| 40.40 | Sign Flag | $60.00 | $60.00 |
| 40.41 | Pegboard 8'x4' | $20.00 | $20.00 |
| 40.42 | Pegboard Miscellaneous Accessories | $40.00 | $40.00 |
| 40.43 | 2 Trash Can 30 gallon | $60.00 | $60.00 |
| 40.44 | Push Broom 24" | $10.00 | $10.00 |
| 40.45 | Rolling Cart - Wooden | $15.00 | $15.00 |
| 40.46 | LED Shop Light | $15.00 | $15.00 |
| 40.47 | 3 Metal Storage Rack 10' LG | $900.00 | $900.00 |

| | | |
|---|---|---|
| 40.48  **Metal Storage Rack 6' LG** | $600.00 | $600.00 |

**41.** **Office equipment -** *Continued*

| | | |
|---|---|---|
| 41.2  **Refrigerator** | $600.00 | $600.00 |
| 41.3  **Coffee Maker** | $30.00 | $30.00 |
| 41.4  **Pencil Sharpener** | $10.00 | $10.00 |
| 41.5  **Surge Protector 6 Plug** | $10.00 | $10.00 |
| 41.6  **4 Fire Extinguishers** | $200.00 | $200.00 |
| 41.7  **6' Aluminum Ladder** | $94.00 | $94.00 |
| 41.8  **Little Giant Folding Ladder** | $300.00 | $300.00 |
| 41.9  **Step Stool 3 Steps Folding Ladder** | $30.00 | $30.00 |
| 41.10  **Rolling 4 Step with Rails Ladder** | $250.00 | $250.00 |
| 41.11  **2 Spring Lock Barrel Bolt 4" Everbuilt** | $10.00 | $10.00 |
| 41.12  **Broom and Pan** | $20.00 | $20.00 |
| 41.13  **Vacuum Shark Cordless Stick** | $200.00 | $200.00 |
| 41.14  **Rolling 6 Step with Rails Ladder** | $300.00 | $300.00 |
| 41.15  **Plastic Container Small** | $5.00 | $5.00 |
| 41.16  **Bona Mop** | $25.00 | $25.00 |
| 41.17  **10 Bona Microfiber Pads** | $80.00 | $80.00 |
| 41.18  **Scotch Brite Scrub Brushes** | $2.00 | $2.00 |
| 41.19  **Flashlight Eveready** | $5.00 | $5.00 |
| 41.20  **Swiffer Wet Jet Pads Refills** | $12.00 | $12.00 |
| 41.21  **Bags - U-Line Poly Bag Sealer H-163 8" Impulse Sealer** | $75.00 | $75.00 |
| 41.22  **Toilet Paper Quilted Northern 24 pack** | $20.00 | $20.00 |
| 41.23  **Paper Towel Rolls** | $15.00 | $15.00 |
| 41.24  **2 Tape - Masking Tape 2" 3M** | $20.00 | $20.00 |
| 41.25  **Dust Pan** | $3.00 | $3.00 |
| 41.26  **Bags - U-Line Poly Tubing 4" x 3000' roll S-1114** | $82.00 | $82.00 |
| 41.27  **128 Fabric Bolt Tubes 54"** | $128.00 | $128.00 |
| 41.28  **Tape - Masking Tape 1"** | $25.00 | $25.00 |

| | | | |
|---|---|---|---|
| 41.29 | **Bags - Garbage Bags 30 gallon Husky** | $30.00 | $30.00 |
| 41.30 | **Bags - Garbage Bags 30 gallon Hill Country** | $5.00 | $5.00 |
| 41.31 | **409 Grease & Grim Cleaner** | $5.00 | $5.00 |
| 41.32 | **Windex Multi Surface Cleaner** | $4.00 | $4.00 |
| 41.33 | **Playtex Gloves** | $3.00 | $3.00 |
| 41.34 | **Fabric Cleaner** | $14.00 | $14.00 |
| 41.35 | **Febreze 2 Pack** | $5.00 | $5.00 |
| 41.36 | **Dial Complete Antibacterial Foaming Soap** | $4.00 | $4.00 |
| 41.37 | **Zep Plastic Bottle** | $2.00 | $2.00 |
| 41.38 | **Sprayway Silicone Spray SW-945** | $8.00 | $8.00 |
| 41.39 | **Bona Hardsurface Floor Cleaner** | $15.00 | $15.00 |
| 41.40 | **Raid Wasp & Hornet Killer** | $20.00 | $20.00 |
| 41.41 | **Liqui-Weld** | $20.00 | $20.00 |
| 41.42 | **2 Isopropyl Alcohol 91% 16 fluid oz** | $24.00 | $24.00 |
| 41.43 | **Minwax Woodfinish Stain Marker (Ebony)** | $8.00 | $8.00 |
| 41.44 | **12 Command Damage Free Hanging** | $5.00 | $5.00 |
| 41.45 | **16 Scissors** | $320.00 | $320.00 |
| 41.46 | **Scissors - Pinking Shears** | $25.00 | $25.00 |
| 41.47 | **Plastic Container 6.5 liter** | $10.00 | $10.00 |
| 41.48 | **Plastic Container 13 liter** | $20.00 | $20.00 |
| 41.49 | **Hunter Douglas Track System** | $300.00 | $300.00 |
| 41.50 | **4 Threading - Monofilament** | $480.00 | $480.00 |
| 41.51 | **Nylon Hook & Loop 5/8" Loop 25 yards** | $20.00 | $20.00 |
| 41.52 | **Adhesive - Elmer's Multi-Purpose Spray** | $5.00 | $5.00 |
| 41.53 | **Straight Stitch Sewing Machine** | $800.00 | $800.00 |
| 41.54 | **Serger 4 Thread** | $600.00 | $600.00 |
| 41.55 | **Blind Hemmer Machine** | $700.00 | $700.00 |
| 41.56 | **Spray Bottle** | $5.00 | $5.00 |
| 41.57 | **3 Store Colors 5 gallons half full Paint** | $240.00 | $240.00 |

| 41.58 | Plywood - 4'x3'x1/2" | $15.00 | $15.00 |
| 41.59 | T-Pins - 1 3/4" | $25.00 | $25.00 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name ____House of Fabrics, LLC____

United States Bankruptcy Court for the: ____Southern____ District of ____Texas____

                                                                                          (State)

Case number (if known): _____

☐ Check if this is an amended filing

<u>Official Form 206D</u>

# Schedule D: Creditors Who Have Claims Secured by Property                12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

| **Part 1:** | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
| --- | --- | --- |

| **2.1** **Creditor's name** | **Describe debtor's property that is subject to a lien** | unknown | $500.00 |
| --- | --- | --- | --- |
| Qlaborate | POS Register System | | |

**Creditor's mailing address**

11207 Lilleux Rd.

Houston, TX 77067

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

_____

**Describe the lien**

Equipment Contract

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                _____

Fill in this information to identify the case:

Debtor name _____ House of Fabrics, LLC _____

United States Bankruptcy Court for the:

_____ Southern District of Texas _____

Case number (if known): _____

☐ Check if this is an
amended filing

# Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,307.61 | $1,307.61 |
| Harris County Tax Assessor-Collector | ☐ Contingent | | |
| Po Box 4576 | ☐ Unliquidated | | |
| Houston, TX 77210 | ☐ Disputed | | |
| Date or dates debt was incurred | Basis for the Claim: | | |
| _____ | Backed Taxes | | |
| Last 4 digits of account number ___ ___ ___ ___ | Is the claim subject to offset? ☑ No ☐ Yes | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) **(8)** | | | |
| **2.2** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | | |
| _____ | ☐ Contingent | | |
| _____ | ☐ Unliquidated | | |
| _____ | ☐ Disputed | | |
| Date or dates debt was incurred | Basis for the claim: | | |
| _____ | _____ | | |
| Last 4 digits of account number ___ ___ ___ ___ | Is the claim subject to offset? ☐ No ☐ Yes | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ___ | | | |

Debtor  __House of Fabrics, LLC_____     Case number *(if known)* _____
      Name

## Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address

**Chase**

**Bankruptcy Dept.**

**PO Box 15145**

**Wilmington, DE 19850**

Date or dates debt was incurred  _____

Last 4 digits of account number   __8__ __0__ __0__ __3__

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Business Loan_____

Is the claim subject to offset?
☑ No
☐ Yes

$57,033.83

---

**3.2** | Nonpriority creditor's name and mailing address

**Comcast Business**

**9602 S 300 W. STE B**

**Sandy, UT 84070**

Date or dates debt was incurred  _____

Last 4 digits of account number   __6__ __5__ __1__ __9__

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

           **Internet, Security, and**
Basis for the claim:  __phone_____

Is the claim subject to offset?
☑ No
☐ Yes

$181.01

---

**3.3** | Nonpriority creditor's name and mailing address

**GPKWY Retail, LTD-Retail**

**12651 Briar Forest Dr. Suite 300**

**Houston, TX 77077**

Date or dates debt was incurred  _____

Last 4 digits of account number   __3__ - __0__ __1__

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Rent_____

Is the claim subject to offset?
☑ No
☐ Yes

$53,318.21

---

**3.4** | Nonpriority creditor's name and mailing address

_____

_____

_____

Date or dates debt was incurred  _____

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _____

Is the claim subject to offset?
☐ No
☐ Yes

_____

---

Debtor      **House of Fabrics, LLC**                                    Case number *(if known)* _____
                     Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.   **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1  **Chase Business** <br> **Po Box 44959** <br> **Indianapolis, IN 46244** | Line **3.1** <br> ☐ Not listed. Explain _____ | **8  0  0  3** |
| 4.2  **Linebarger Goggan Blair & Sampson, LLP** <br> **PO Box 3064** <br> **Houston, TX 77253** | Line **2.1** <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.3  **Xfinity** <br> **1701 John F. Kennedy Blvd.** <br> **Philadelphia, , PA 19103** | Line **3.2** <br> ☐ Not listed. Explain _____ | __ __ __ __ |

Debtor    **House of Fabrics, LLC**                                    Case number *(if known)* _____
          Name

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

|  | | **Total of claim amounts** |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $1,307.61 |
| 5b. | **Total claims from Part 2** | 5b. **+** | $110,533.05 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $111,840.66 |

Fill in this information to identify the case:

Debtor name       House of Fabrics, LLC

United States Bankruptcy Court for the:

     Southern District of Texas

Case number (if known): _____ Chapter __7__

☐ Check if this is an amended filing

# Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. Does the debtor have any executory contracts or unexpired leases?

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest: Rent — Contract to be REJECTED <br> State the term remaining: 0 months <br> List the contract number of any government contract: | GPKWY Retail, LTD-Retail <br> 12651 Briar Forest Dr. Suite 300 <br> Houston, TX 77077 |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest: Phone Contract — Contract to be REJECTED <br> State the term remaining: 0 months <br> List the contract number of any government contract: | Comcast Business <br> PO Box 37601 <br> Philadelphia, PA 19101 |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest: Phone Contract — Contract to be ASSUMED <br> State the term remaining: 0 months <br> List the contract number of any government contract: | Comcast Business <br> 9602 S 300 W, STE B <br> Sandy, UT 84070 |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest: Point of Sale Register System - Lease — Contract to be REJECTED <br> State the term remaining: 0 months <br> List the contract number of any government contract: | Qlaborate <br> 11207 Lilleux Rd. <br> Houston, TX 77067 |

Debtor    House of Fabrics, LLC                                        Case number *(if known)*
          Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5** **State what the contract or lease is for and the nature of the debtor's interest** | Energy Utility Contract | Constellation Energy |
| | Contract to be REJECTED | 1310 Point Street |
| **State the term remaining** | 0 months | Baltimore, MD 21231 |
| **List the contract number of any government contract** | | |

```
Fill in this information to identify the case:

Debtor name        House of Fabrics, LLC

United States Bankruptcy Court for the:        Southern        District of        Texas
                                                                                (State)
Case number (If known):
```

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

| | |
|---|---|
| **1.** | **Does the debtor have any codebtors?** |
| | ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form. |
| | ☑ Yes |
| **2.** | **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.** |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | Besson, Randy | 11715 Hillsgate Ct. <br> Street <br><br> Tomball, TX 77377 <br> City          State          ZIP Code | GPKWY Retail, LTD-Retail | ☐ D <br> ☐ E/F <br> ☑ G |
| 2.2 | Besson, Susan | 12126 N. Brenton Knoll Dr. <br> Street <br><br> Tomball, TX 77375 <br> City          State          ZIP Code | GPKWY Retail, LTD-Retail | ☐ D <br> ☐ E/F <br> ☑ G |
| 2.3 | | Street <br><br> City          State          ZIP Code | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | | Street <br><br> City          State          ZIP Code | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.5 | | Street <br><br> City          State          ZIP Code | | ☐ D <br> ☐ E/F <br> ☐ G |

Official Form 206H                    **Schedule H: Codebtors**                    page 1 of  2

Debtor    **House of Fabrics, LLC**                                    Case number (if known) _____
          Name

| Additional Page if Debtor Has More Codebtors |
| --- |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

|  | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
|  | Name | Mailing address | Name | Check all schedules that apply: |
| 2.6 | _____ | Street _____ _____ | _____ | ☐ D ☐ E/F ☐ G |
|  |  | City          State          ZIP Code |  |  |

**Fill in this information to identify the case:**

Debtor name _____ House of Fabrics, LLC _____

United States Bankruptcy Court for the:

_____ Southern District of Texas _____

Case number (if known): _____   Chapter ___7___

☐ Check if this is an
amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

### Part 1:  Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real Property:**

   Copy line 88 from *Schedule A/B*..................................................................................

   | $0.00 |

   1b. **Total personal property:**

   Copy line 91A from *Schedule A/B*................................................................................

   | $339,442.59 |

   1c. **Total of all property:**

   Copy line 92 from *Schedule A/B*..................................................................................

   | $339,442.59 |

### Part 2:  Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.................

   | $0.00 |

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 5a of *Schedule E/F*......................................................

   | $1,307.61 |

   3b. **Total amount of claims of non-priority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*....................................

   + | $110,533.05 |

4. **Total liabilities**.....................................................................................................

   Lines 2 + 3a + 3b

   | $111,840.66 |

Fill in this information to identify the case:

Debtor name _____House of Fabrics, LLC_____

United States Bankruptcy Court for the:
_____Southern District of Texas_____

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1:  Income

1.  **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 01/01/2023 to Filing date <br> MM/ DD/ YYYY | ☑ Operating a business <br> ☐ Other _____ | $275,946.44 |
| **For prior year:** From 01/01/2022 to 12/31/2022 <br> MM/ DD/ YYYY   MM/ DD/ YYYY | ☑ Operating a business <br> ☐ Other _____ | $449,681.00 |
| **For the year before that:** From 01/01/2021 to 12/31/2021 <br> MM/ DD/ YYYY   MM/ DD/ YYYY | ☑ Operating a business <br> ☐ Other _____ | $484,148.00 |

2.  **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 01/01/2023 to Filing date <br> MM/ DD/ YYYY | | |
| **For prior year:** From 01/01/2022 to 12/31/2022 <br> MM/ DD/ YYYY   MM/ DD/ YYYY | | |
| **For the year before that:** From 01/01/2021 to 12/31/2021 <br> MM/ DD/ YYYY   MM/ DD/ YYYY | | |

| Debtor | House of Fabrics, LLC | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3.   Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. Fabricut<br>Creditor's name<br><br>PO Box 470490<br>Street<br><br><br>Tulsa, OK 74147<br>City         State      ZIP Code | 03/30/2023<br><br>04/03/2023<br><br>05/24/2023<br><br>06/07/2023 | $10,985.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.   Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. _____<br>Creditor's name<br><br>_____<br>Street<br><br><br>_____<br>City         State      ZIP Code | _____<br><br>_____<br><br>_____ | _____ | _____<br><br>_____<br><br>_____ |
| **Relationship to debtor**<br>_____ | | | |

**5.   Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

Official Form 207               **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**               page **2**

Debtor    House of Fabrics, LLC                                                    Case number *(if known)*
                Name

**5.1.**
    _____    _____    _____    _____
    Creditor's name

    _____
    Street

    _____

    _____
    City                State   ZIP Code

**6.    Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **6.1.**<br><br>Creditor's name<br><br>Street<br><br>City   State   ZIP Code | XXXX– __ __ __ __ | | |

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| 7.1. | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| | _____<br><br>**Case number**<br><br>_____ | _____ | Name<br>_____<br>Street<br>_____<br><br>City   State   ZIP Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8.    Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

Debtor   House of Fabrics, LLC                                                    Case number *(if known)*
_____
Name

| 8.1. | Custodian's name and address | Description of the property | Value |
|------|------------------------------|----------------------------|-------|

Custodian's name
_____

Street                                    **Case title**                          **Court name and address**
_____         _____        Name
                                          _____        _____
City            State   ZIP Code          **Case number**                          Street
_____         _____        _____

                                          **Date of order or assignment**          City                  State   ZIP Code
                                          _____        _____

---

## Part 4:   Certain Gifts and Charitable Contributions

**9.**   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| 9.1. | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------|------------------------------|-------------------------------------------|-------------|-------|

Recipient's name
_____

Street
_____

_____

City            State   ZIP Code

**Recipient's relationship to debtor**
_____

_____

---

## Part 5:   Certain Losses

**10.**   All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss — If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. _____ | _____ | _____ | _____ |

---

## Part 6:   Certain Payments or Transfers

**11.**   Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

---

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                page 4

Debtor    House of Fabrics, LLC                                           Case number *(if known)*
                Name

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | Ciment Law Firm, PLLC | Attorney's Fee | 6/28/2023 | $9,462.00 |
| | **Address** | Ch. 7 Filing Fees | | $338.00 |
| | 221 Bella Katy Drive | | | |
| | Street | | | |
| | Katy, TX 77494 | | | |
| | City            State    ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | **Trustee** | | | |
| | | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| 13.1. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City            State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |

Debtor    House of Fabrics, LLC
          Name

Case number *(if known)*

---

| **Part 7:** | Previous Locations |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

❏ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 14.1. 6705 Cypress Creek Pkwy<br>Street<br><br>Houston, TX 77069<br>City          State    ZIP Code | From   12/2016   To   11/2020 |

---

| **Part 8:** | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
—diagnosing or treating injury, deformity, or disease, or
—providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
❏ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|-----------------------------------------------------------------------------------|---------------------------------------------------------------------------|
| 15.1. _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City          State    ZIP Code | Location where patient records are maintained(if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>*Check all that apply:*<br>❏ Electronically<br>❏ Paper |

---

| **Part 9:** | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
❏ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?
❏ No
❏ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

---

Debtor    House of Fabrics, LLC                                                              Case number *(if known)*
          Name

☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | EIN: _ _ – _ _ _ _ _ _ _ |

Has the plan been terminated?

☐ No

☐ Yes

---

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____<br>Name<br>_____<br>Street<br>_____<br>City        State      ZIP Code | XXXX– _ _ _ _ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other<br>_____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| 19.1 Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br>_____<br>Street<br>_____<br>City        State      ZIP Code | _____<br>_____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____<br>_____<br>_____ | ☐ No<br><br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

Debtor    House of Fabrics, LLC                                         Case number *(if known)*
                Name

| 20.1 | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|------|---------------------------|-----------------------------------|-----------------------------|----------------------------|
|      | Name                      |                                   |                             | ☐ No |
|      |                           |                                   |                             | ☐ Yes |
|      | Street                    | **Address**                       |                             | |
|      | City          State    ZIP Code |                             |                             | |

---

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**

    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|--------------------------|--------------------------|------------------------------|-------|
| Name                     |                          |                              |       |
| Street                   |                          |                              |       |
| City          State    ZIP Code |                   |                              |       |

---

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ☑ No

    ☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|------------|----------------------------------|--------------------|----------------|
|            |                                  |                    | ☐ Pending |
| **Case number** | Name                        |                    | ☐ On appeal |
|            | Street                           |                    | ☐ Concluded |
|            | City          State    ZIP Code  |                    | |

---

Debtor    House of Fabrics, LLC                                          Case number *(if known)*
_____
          Name

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| | | | |
| City         State    ZIP Code | City              State    ZIP Code | | |

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| | | | |
| City         State    ZIP Code | City              State    ZIP Code | | |

---

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

---

**25.  Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. | | EIN: __ __ – __ __ __ __ __ __ __ |
| Name | | **Dates business existed** |
| Street | | From _____  To _____ |
| | | |
| City         State    ZIP Code | | |

**26.  Books, records, and financial statements**

26a.  List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

Debtor   House of Fabrics, LLC
_____   Case number *(if known)* _____
Name

| Name and address | Dates of service |
|---|---|
| 26a.1. Keisha L. Rondeno | From 04/2022    To Present |
| Name | |
| 118 Vintage Park Blvd. | |
| Street | |
| | |
| Houston, TX 77070 | |
| City                          State                    ZIP Code | |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. | From _____  To _____ |
| Name | |
| Street | |
| | |
| City                          State                    ZIP Code | |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. Keisha L. Rodeno | |
| Name | |
| 118 Vintage Park Blvd. | |
| Street | |
| | |
| Houston, TX 77070 | |
| City                          State                    ZIP Code | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1. |
| Name |
| Street |
| |
| City                          State                    ZIP Code |

**27.  Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

Debtor    House of Fabrics, LLC                                    Case number *(if known)*
          Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

| Name and address of the person who has possession of inventory records |
|---|

27.1. _____
      Name
      _____
      Street
      _____
      _____
      City              State          ZIP Code

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Besson, Susan | 12126 N. Brenton Knoll Dr. Tomball, TX 77375 | Owner, Member | 100.00% |

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | From _____ <br> To _____ |

**30.  Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. _____ <br> Name <br> _____ <br> Street <br> _____ <br> _____ <br> City        State      ZIP Code | _____ | _____ | _____ |
| Relationship to debtor | | | |
| _____ | | | |

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

Debtor   House of Fabrics, LLC                                    Case number *(if known)*
         Name

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

### Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on        06/30/2023
                 MM/ DD/ YYYY

**X** /s/ Susan Besson                          Printed name                Susan Besson
   Signature of individual signing on behalf of the debtor

Position or relationship to debtor _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes

| Fill in this information to identify the case: |
|---|
| Debtor name         House of Fabrics, LLC |
| United States Bankruptcy Court for the:     Southern District of Texas |
| Case number (if known): _____ |

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 1 | Chase Bankruptcy Dept. PO Box 15145 Wilmington, DE 19850 | | Business Loan | | | | $57,033.83 |
| 2 | Comcast Business 9602 S 300 W. STE B Sandy, UT 84070 | | Internet, Security, and phone | | | | $181.01 |
| 3 | GPKWY Retail, LTD-Retail 12651 Briar Forest Dr. Suite 300 Houston, TX 77077 | | Rent | | | | $53,318.21 |
| 4 | Harris County Tax Assessor-Collector Po Box 4576 Houston, TX 77210 | | Backed Taxes | | | | $1,307.61 |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |

Debtor    House of Fabrics, LLC    Case number *(if known)*
_____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Southern District of Texas

**In re**     House of Fabrics, LLC

Case No. _____

**Debtor**

Chapter _____7_____

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ................................................................................   $9,462.00

Prior to the filing of this statement I have received ................................................................   $9,462.00

Balance Due ................................................................................................................................   $0.00

2.   The source of the compensation paid to me was:

☑ Debtor          ☐ Other (specify)

3.   The source of compensation to be paid to me is:

☑ Debtor          ☐ Other (specify)

4.   ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.   Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.   Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following services:

B2030 (Form 2030) (12/15)

---

CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| 06/30/2023 | /s/ Daniel J. Ciment |
| Date | Daniel J. Ciment |
| | *Signature of Attorney* |

Bar Number: 24042581
Ciment Law Firm, PLLC
221 Bella Katy Drive
Katy, TX 77494
Phone: (833) 663-3289

| |
|---|
| Ciment Law Firm, PLLC |
| *Name of law firm* |

---

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE: **House of Fabrics, LLC**                                                      CASE NO

                                                                                      CHAPTER **7**


**VERIFICATION OF CREDITOR MATRIX**


The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date _____06/30/2023_____     Signature _____/s/ Susan Besson_____

                                                                 Susan Besson, Authorized Signer

Randy Besson
11715 Hillsgate Ct.
Tomball, TX 77377


Susan Besson
12126 N. Brenton Knoll Dr.
Tomball, TX 77375


Chase
Bankruptcy Dept.
PO Box 15145
Wilmington, DE 19850


Chase Business
Po Box 44959
Indianapolis, IN 46244


Comcast Business
9602 S 300 W. STE B
Sandy, UT 84070


Comcast Business
PO Box 37601
Philadelphia, PA 19101


Constellation Energy
1310 Point Street
Baltimore, MD 21231


GPKWY Retail, LTD-Retail
12651 Briar Forest Dr. Suite 300
Houston, TX 77077

Harris County Tax Assessor-Collector
Po Box 4576
Houston, TX 77210

Internal Revenue Services
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

INTERNAL REVENUE SERVICES
1919 SMITH STREET
Houston, TX 77002

Linebarger Goggan Blair & Sampson, LLP
PO Box 3064
Houston, TX 77253

Qlaborate
11207 Lilleux Rd.
Houston, TX 77067

UNITED STATES ATTORNEY GENERAL
950 PENNSYLVANIE AVENUE, N.W.
Washington, DC 20530

UNITED STATES ATTORNEY'S OFFICE
CIVIL PROCESS CLERK
1000 LOUISIANA, SUITE 2300
Houston, TX 77002

Xfinity
1701 John F. Kennedy Blvd.
Philadelphia, , PA 19103